# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| 1 POLYMER SOURCE, INC.<br>2117 PEACOCK RD<br>RICHMOND, IN 47374 | 24-11054<br>Liquidating Supply, Inc. | 64 | 7/22/2024 | $114,920.00<br>$114,920.00<br>$114,920.00 | | ( U )<br>( T )<br>[CDT] |
| 20/20 CUSTOM MOLDED PLASTICS LTD<br>14620 SELWYN DRIVE<br>HOLIDAY CITY, OH 43543 | 24-11055<br>Impact Products, LLC | 46 | 7/18/2024 | $140,716.80<br>$140,716.80<br>$140,716.80 | | ( A )<br>( T )<br>[CDT] |
| 2020 EXHIBITS ST. LOUIS, INC.<br>10550 S SAM HOUSTON PARKWAY W<br>HOUSTON, TX 77071 | 24-11054<br>Liquidating Supply, Inc. | 181 | 8/30/2024 | $113,135.59<br>$113,135.59<br>$113,135.59 | | ( U )<br>( T )<br>[CDT] |
| A. DUIE PYLE<br>PO BOX 564<br>WEST CHESTER, PA 19381-0564 | 24-11056<br>The Safety Zone, LLC | 67 | 7/24/2024 | $13,722.20<br>$22,421.76<br>$36,143.96<br>$36,143.96 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| AARON D BAKER<br>65 ORCHARD PLACE<br>NEW HAVEN, CT 06511 | 24-11054<br>Liquidating Supply, Inc. | 145 | 8/11/2024 | $114,920.00<br>$114,920.00<br>$114,920.00 | | ( U )<br>( T )<br>[CDT] |
| ACCUSHRED LLC<br>1114 W CENTRAL AVE<br>TOLEDO, OH 43610 | 24-11055<br>Impact Products, LLC | 62 | 7/23/2024 | $177.80<br>$177.80<br>$177.80 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN TRUCK & TRAILER INC<br>170 FRESH MEADOW RD<br>PO BOX 26033 158<br>WEST HAVEN, CT 06516 | 24-11056<br>The Safety Zone, LLC | 55 | 7/19/2024 | $2,388.24<br>$2,388.24<br>$2,388.24 | | ( U )<br>( T )<br>[CDT] |
| A-PAC<br>2719 COURIER NW<br>GRAND RAPIDS, MI 49534 | 24-11055<br>Impact Products, LLC | 45 | 7/18/2024 | $1,073.80<br>$1,073.80<br>$1,073.80 | [U]<br><br>[U] | ( A )<br>( T )<br>[CDT] |
| ARBON EQUIPMENT CORPORATION<br>CHRIS ELLIS<br>195 S RITE-HITE WAY<br>MILWAUKEE, WI 53204 | 24-11056<br>The Safety Zone, LLC | 190 | 9/11/2024 | $10,566.97<br>$10,566.97<br>$10,566.97 | | ( U )<br>( T )<br>[CDT] |
| ARCH INSURANCE COMPANY<br>FRANCINE PETROSINO, LEGAL ASSISTANT<br>HARBORSIDE 3<br>210 HUDSON STREET, SUITE 300<br>JERSEY CITY, NJ 07311-1107 | 24-11054<br>Liquidating Supply, Inc. | 130 | 8/9/2024 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U] | ( A )<br>( T )<br>[CDT] |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O TAX, BANKRUPTCY AND COLLECTION SECTION<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE<br>2005 N CENTRAL AVE SUITE 100<br>PHOENIX, AZ 85004 | 24-11055<br>Impact Products, LLC | 78 | 7/26/2024 | $270.00<br>$25.00<br>$295.00<br>$295.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| ASSOCIATED INTEGRATED SUPPLY CHAIN SOLUTIONS<br>CHARLES S. STAHL, JR.<br>SWANSON, MARTIN BELL, LLP<br>2525 CABOT DRIVE, SUITE 204<br>LISLE, IL 60532 | 24-11056<br>The Safety Zone, LLC | 150 | 8/12/2024 | $63,406.65<br>$63,406.65<br>$63,406.65 | | ( U )<br>( T )<br>[CDT] |
| B AND H PHOTO VIDEO<br>EVE MILLER<br>440 9TH AVE<br>NEW YORK CITY, NY 10001 | 24-11056<br>The Safety Zone, LLC | 26 | 7/10/2024 | $1,889.40<br>$1,889.40<br>$1,889.40 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| B CLEAN PRO SERVICES LLC<br>PO BOX 356<br>WATERVILLE, OH 43566 | 24-11055<br>Impact Products, LLC | 81 | 7/26/2024 | $2,527.68<br>$2,527.68<br>$1,685.12 | | ( U )<br>( T )<br>[CDT] |
| BANANA PRODUCTS<br>111 CONGRESS AVE #500<br>AUSTIN, TX 78701 | 24-11055<br>Impact Products, LLC | 87 | 7/30/2024 | $1,050.00<br>$1,050.00<br>$1,050.00 | | ( U )<br>( T )<br>[CDT] |
| BAY CORRUGATED CONTAINER INC<br>1655 WEST SEVENTH ST<br>MONROE, MI 48161 | 24-11055<br>Impact Products, LLC | 44 | 7/18/2024 | $1,399.74<br>$1,399.74<br>$1,399.74 | | ( U )<br>( T )<br>[CDT] |
| BGR INC<br>KELLY COMBS<br>6392 GANO ROAD DEPT #142<br>WEST CHESTER, OH 45069 | 24-11054<br>Liquidating Supply, Inc. | 112 | 8/5/2024 | $565.76<br>$44,112.63<br>$44,678.39<br>$44,678.39 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| BLUE OPS LLC<br>7900 XERXES AVE SOUTH SUITE 2100<br>BLOOMINGTON, MN 55431 | 24-11054<br>Liquidating Supply, Inc. | 147 | 8/12/2024 | $72,507.50<br>$72,507.50<br>$72,507.50 | | ( U )<br>( T )<br>[CDT] |
| BLUE OPS LLC<br>7900 XERXES AVE SOUTH SUITE 2100<br>BLOOMINGTON, MN 55431 | 24-11054<br>Liquidating Supply, Inc. | 148 | 8/12/2024 | $80,007.50<br>$80,007.50<br>$80,007.50 | | ( U )<br>( T )<br>[CDT] |
| BOBRICK WASHROOM EQUIPMENT, INC.<br>6901 TUJUNGA AVE<br>NORTH HOLLYWOOD, CA 91605 | 24-11055<br>Impact Products, LLC | 163 | 8/14/2024 | $31,956.60<br>$31,956.60<br>$31,956.60 | | ( U )<br>( T )<br>[CDT] |
| BUCKEYE BUSINESS PRODUCTS INC<br>3830 KELLEY AVE<br>CLEVELAND, OH 44114 | 24-11055<br>Impact Products, LLC | 109 | 8/5/2024 | $14,419.42<br>$14,419.42<br>$14,419.42 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF ANHUI GARMENTS IMP AND EXP CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 72 | 7/25/2024 | $26,648.68<br>$140,685.58<br>$167,334.26<br>$167,334.26 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF CHIFENG HUAWEI MEDICAL SCIENCE TECHNOLOGY<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 35 | 7/16/2024 | $115,388.00<br>$115,388.00<br>$115,388.00 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF FENGCHENG DONGFA PAPER MANUFACTURE CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 128 | 8/9/2024 | $77,700.00<br>$77,700.00<br>$77,700.00 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF GUANGDONG KINGFA SCI TECH CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 162 | 8/14/2024 | $487,250.00<br>$487,250.00<br>$487,250.00 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF HEBEI HANDFORM MEDICAL PRODUCTS CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 127 | 8/8/2024 | $38,699.00<br>$38,699.00<br>$38,699.00 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF INTCO MEDICAL TECHNOLOGY CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 71 | 7/25/2024 | $278,072.50<br>$174,900.00<br>$452,972.50<br>$452,972.50 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF LIAONING SHANGWEI MEDICAL PRODUCTS CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 85 | 7/26/2024 | $681,295.75<br>$898,125.80<br>$1,579,421.55<br>$1,579,421.55 | | ( A )<br>( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

**In re: LiquidatingSupplyTrust et al. , Case No. 24-11054**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CAB ASSIGNEE OF LINYI CHANGSHENG PAPER CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 90 | 7/30/2024 | $146,560.00<br>$146,560.00<br>$146,560.00 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF LULIANG HONGRUIDA HEALTH PROTECTION TECHNOLOGY CO LTD<br>4340 FULTON AVENUE, THIRD FL<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 83 | 7/26/2024 | $244,943.24<br>$1,433,976.94<br>$1,678,920.18<br>$1,678,920.18 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF NINGBO HOMELINK ECO-ITECH CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 84 | 7/26/2024 | $138,546.10<br>$115,206.60<br>$253,752.70<br>$253,752.70 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF SHANGDONG HENGSHENG HAIRUN MEDICAL PRODUCT CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 113 | 8/5/2024 | $364,191.00<br>$364,191.00<br>$364,191.00 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF TAICANG UNION CLEAN CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 161 | 8/14/2024 | $213,089.40<br>$213,089.40<br>$213,089.40 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF TISSUE PROTECTIVE PRODUCTS CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 79 | 7/26/2024 | $99,811.70<br>$154,650.58<br>$254,462.28<br>$254,462.28 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF WORLDCHAMP HUIZHOU PLASTICS PRODUCTS CO LTD<br>4340 FULTON AVENUE, THIRD FL.<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 69 | 7/25/2024 | $28,240.00<br>$28,240.00<br>$28,240.00 | | ( U )<br>( T )<br>[CDT] |
| CAB ASSIGNEE OF ZHONGHONG PULIN MEDICAL PRODUCTS CO LTD<br>4340 FULTON AVENUE THIRD FL<br>SHERMAN OAKS, CA 91423 | 24-11056<br>The Safety Zone, LLC | 82 | 7/26/2024 | $382,271.00<br>$2,089,764.30<br>$2,472,035.30<br>$2,472,035.30 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CAPEKAROO INTERNATIONAL PTY LTD<br>LOUISE DE WET<br>15 RADEMEYER STREET<br>WESTERN CA<br>OUDTSHOORN<br>SOUTH AFRICA | 24-11055<br>Impact Products, LLC | 124 | 8/7/2024 | $140,160.00<br>$140,160.00<br>$140,160.00 | | ( U )<br>( T )<br>[CDT] |
| CAPLUGS INC<br>KELLY LINDAHL<br>2150 ELMWOOD AVE<br>BUFFALO, NY 14207 | 24-11054<br>Liquidating Supply, Inc. | 29 | 7/11/2024 | $357.63<br>$357.63<br>$357.63 | | ( U )<br>( T )<br>[CDT] |
| CAPLUGS INC.<br>2150 ELMWOOD AVE<br>BUFFALO, NY 14207 | 24-11054<br>Liquidating Supply, Inc. | 43 | 7/17/2024 | $357.63<br>$357.63<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| CENTRAL TRANSPORT LLC<br>LEGAL COLLECTIONS<br>12225 STEPHENS RD<br>WARREN, MI 48089 | 24-11054<br>Liquidating Supply, Inc. | 88 | 7/29/2024 | $16,641.62<br>$52,788.53<br>$69,430.15<br>$69,430.15 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| CHARLES MEDINA<br>12556 REED AVE<br>GRAND TERRACE, CA 92313 | 24-11054<br>Liquidating Supply, Inc. | 33 | 7/15/2024 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CHRISTOPHER TRICOZZI<br>6901 CLOISTER ROAD<br>TOLEDO, OH 43617 | 24-11054<br>Liquidating Supply, Inc. | 135 | 8/10/2024 | $50,000.00<br>$50,000.00<br>$50,000.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CITY OF HOUSTON<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 24-11056<br>The Safety Zone, LLC | 179 | 8/26/2024 | $19,235.12<br>$19,235.12<br>$19,235.12 | | ( S )<br>( T )<br>[CDT] |
| COMFORT RUBBER GLOVES INDUSTRIES SDN. BHD.<br>LEONG CHOI LING<br>LOT 821 JALAN MATANG<br>MATANG, PE 34750<br>MALAYSIA | 24-11056<br>The Safety Zone, LLC | 7 | 6/7/2024 | $85,637.50<br>$85,637.50<br>$85,637.50 | | ( U )<br>( T )<br>[CDT] |
| COMMERCIAL FLEET SERVICES, LLC<br>320 N 8TH ST STE A<br>RICHMOND, IN 47374-3085 | 24-11056<br>The Safety Zone, LLC | 60 | 7/19/2024 | $9,259.97<br>$9,259.97<br>$9,259.97 | | ( U )<br>( T )<br>[CDT] |
| COMPTROLLER OF MARYLAND<br>TRIA WHITE<br>7 ST PAUL STREET, BANKRUPTCY UNIT 2ND FL<br>BALTIMORE, MD 21202 | 24-11054<br>Liquidating Supply, Inc. | 189 | 9/10/2024 | $449.00<br>$39.00<br>$488.00<br>$488.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| CONNECTICUT LIGHT AND POWER DBA EVERSOURCE<br>ATTN HONOR HEATH<br>EVERSOURCE LEGAL<br>107 SELDEN AVE<br>BERLIN, CT 06037 | 24-11054<br>Liquidating Supply, Inc. | 30 | 7/12/2024 | $9,888.09<br>$9,888.09<br>$9,888.09 | | ( U )<br>( T )<br>[CDT] |
| CORTINA TOOL & MOLDING COMPANY INC<br>10706 W GRAND AVE<br>FRANKLIN PARK, IL 60131 | 24-11055<br>Impact Products, LLC | 131 | 8/12/2024 | $4,130.80<br>$4,293.40<br>$8,424.20<br>$8,424.20 | [U]<br>[U]<br><br>[U] | ( A )<br>( U )<br>( T )<br>[CDT] |
| COUNTY OF ORANGE TREASURER - TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | 24-11056<br>The Safety Zone, LLC | 186 | 9/3/2024 | $2,893.67<br>$2,893.67<br>$2,893.67 | | ( P )<br>( T )<br>[CDT] |
| COUNTY OF ORANGE TREASURER - TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | 24-11054<br>Liquidating Supply, Inc. | 187 | 9/3/2024 | $199.24<br>$199.24<br>$199.24 | | ( P )<br>( T )<br>[CDT] |
| CPT CABALLERO INDUSTRIAL II, LLC<br>ST. JAMES LAW, P.C.<br>236 WEST PORTAL AVE SUITE 305<br>SAN FRANCISCO, CA 94127 | 24-11056<br>The Safety Zone, LLC | 136 | 8/10/2024 | $3,462,722.03<br>$3,462,722.03<br>$3,462,722.03 | | ( U )<br>( T )<br>[CDT] |
| CPT CABALLERO INDUSTRIAL II, LLC<br>ST. JAMES LAW, P.C.<br>236 WEST PORTAL AVE SUITE 305<br>SAN FRANCISCO, CA 94127 | 24-11053<br>SSE Buyer, Inc. | 138 | 8/10/2024 | $3,462,722.03<br>$3,462,722.03<br>$3,462,722.03 | | ( U )<br>( T )<br>[CDT] |
| DATASITE LLC<br>LEIF SIMPSON<br>THE BAKER CENTER<br>733 S. MARQUETTE AVE, SUITE 600<br>MINNEAPOLIS, MN 55402 | 24-11054<br>Liquidating Supply, Inc. | 2 | 6/19/2024 | $23,360.15<br>$23,360.15<br>$23,360.15 | | ( U )<br>( T )<br>[CDT] |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>ATTN J. PANEGHELLO<br>DE LAGE LANDEN FINANCIAL<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | 24-11056<br>The Safety Zone, LLC | 198 | 9/27/2024 | $1,303.06<br>$1,303.06<br>$1,303.06 | | ( U )<br>( T )<br>[CDT] |
| DE WELL CONTAINER SHIPPING, INC.<br>5553 BANDINI BLVD. UNITE #A<br>BELL, CA 90201 | 24-11054<br>Liquidating Supply, Inc. | 36 | 7/16/2024 | $14,700.00<br>$14,700.00<br>$14,700.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 24-11056<br>The Safety Zone, LLC | 19 | 6/28/2024 | $5,890.33<br>$5,890.33<br>$5,890.33 | | ( P )<br>( T )<br>[CDT] |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 24-11055<br>Impact Products, LLC | 20 | 6/28/2024 | $89.29<br>$89.29<br>$89.29 | | ( P )<br>( T )<br>[CDT] |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 24-11054<br>Liquidating Supply, Inc. | 21 | 6/28/2024 | $1,810,485.60<br>$22,859.97<br>$1,833,345.57<br>$1,833,345.57 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 24-11054<br>Liquidating Supply, Inc. | 193 | 9/17/2024 | $21,000.25<br>$21,000.25<br>$21,000.25 | | ( U )<br>( T )<br>[CDT] |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 24-11056<br>The Safety Zone, LLC | 207 | 10/25/2024 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DIPPED PRODUCTS PLC<br>400 DEANS ROAD<br>COLOMBO<br>SRI LANKA | 24-11056<br>The Safety Zone, LLC | 133 | 8/12/2024 | $187,661.84<br>$187,661.84<br>$187,661.84 | | ( U )<br>( T )<br>[CDT] |
| EDWARD PARCEL SERVICE MCLAURIN<br>2055 ARMY TRAIL RD SUITE 128<br>ADDISON, IL 60101 | 24-11054<br>Liquidating Supply, Inc. | 104 | 8/2/2024 | $60,505.37<br>$60,505.37<br>$60,505.37 | | ( U )<br>( T )<br>[CDT] |
| EULER HERMES AGENT FOR ISG TRANSPORTATION INC<br>100 INTERNATIONAL DR 22ND FLOOR<br>BALTIMORE, MD 21202 | 24-11055<br>Impact Products, LLC | 27 | 7/10/2024 | $18,277.00<br>$18,277.00<br>$18,277.00 | | ( U )<br>( T )<br>[CDT] |
| EULER HERMES AGENT FOR ISG TRANSPORTATION INC<br>100 INTERNATIONAL DR 22ND FLOOR<br>BALTIMORE, MD 21202 | 24-11055<br>Impact Products, LLC | 73 | 7/25/2024 | $24,390.00<br>$24,390.00<br>$24,390.00 | | ( U )<br>( T )<br>[CDT] |
| EULER HERMES AGENT FOR RYAN TRANSPORTATION SERVICE, INC.<br>100 INTERNATIONAL DR. 22ND FLOOR<br>BALTIMORE, MD 21202 | 24-11054<br>Liquidating Supply, Inc. | 28 | 7/10/2024 | $11,404.00<br>$11,404.00<br>$11,404.00 | | ( U )<br>( T )<br>[CDT] |
| EVERGREEN LAWN CARE<br>PO BOX 664 1031<br>MADISON, CT 06443-2122 | 24-11055<br>Impact Products, LLC | 106 | 8/5/2024 | $8,665.42<br>$3,849.88<br>$12,515.30<br>$4,729.88 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| FLEX-PAC INC<br>6075 LAKESIDE BLVD<br>INDIANAPOLIS, IN 46278 | 24-11055<br>Impact Products, LLC | 80 | 7/26/2024 | $5,895.88<br>$5,895.88<br>$5,895.88 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 24-11054<br>Liquidating Supply, Inc. | 203 | 9/16/2025 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

**In re: LiquidatingSupplyTrust et al. , Case No. 24-11054**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 24-11056<br>The Safety Zone, LLC | 202 | 9/16/2025 | $856.78<br>$0.00<br>$856.78<br>$856.78 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 24-11055<br>Impact Products, LLC | 201 | 9/16/2025 | $856.78<br>$0.00<br>$856.78<br>$856.78 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| GALASSO TRUCKING SERVICE, INC.<br>2840 EAST HEDLEY STREET<br>PHILADELPHIA, PA 19137 | 24-11055<br>Impact Products, LLC | 86 | 7/29/2024 | $7,074.02<br>$7,074.02<br>$7,074.02 | | ( U )<br>( T )<br>[CDT] |
| GEORGE TIMOTHY CARMACK<br>GEORGE T CARMACK<br>3104 LAWSON WALK WAY<br>ROLESVILLE, NC 27571 | 24-11054<br>Liquidating Supply, Inc. | 144 | 8/11/2024 | $50,000.00<br>$50,000.00<br>$50,000.00 | | ( U )<br>( T )<br>[CDT] |
| GOETZ INC.<br>CHARLES GOETZ<br>28806 N SUMMIT SPRINGS ROAD<br>RIO VERDE, AZ 85263 | 24-11055<br>Impact Products, LLC | 213 | 12/4/2024 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GREENCHEM INTERNATIONAL INC<br>21032 BLOSSOM WAY<br>DIAMOND BAR, CA 91765 | 24-11055<br>Impact Products, LLC | 95 | 8/1/2024 | $673.20<br>$673.20<br>$673.20 | [U]<br><br>[U] | ( A )<br>( T )<br>[CDT] |
| GREGORY WILLIAMS<br>1214 BROOKVIEW DR 53<br>TOLEDO, OH 43615 | 24-11054<br>Liquidating Supply, Inc. | 34 | 7/15/2024 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| H.D. HUDSON MANUFACTURING CO<br>LOCKBOX PO BOX 858255<br>MINNEAPOLIS, MN 55485-8255 | 24-11055<br>Impact Products, LLC | 218 | 5/28/2025 | $2,135.64<br>$2,135.64<br>$2,135.64 | | ( U )<br>( T )<br>[CDT] |
| H.I.G. CAPITAL<br>RAHUL VINNAKOTA<br>1450 BRICKELL AVENUE 31ST FLOOR<br>MIAMI, FL 33131 | 24-11055<br>Impact Products, LLC | 120 | 8/7/2024 | $4,537,206.90<br>$4,537,206.90<br>$4,537,206.90 | | ( U )<br>( T )<br>[CDT] |
| HEBEI HANDFORM MEDICAL PRODUCTS CO., LTD.<br>INDUSTRIAL PARK, JULU COUNTY<br>XINGTAI, HE 055250<br>CHINA | 24-11056<br>The Safety Zone, LLC | 4 | 6/20/2024 | $38,699.00<br>$38,699.00<br>$38,699.00 | | ( U )<br>( T )<br>[CDT] |
| HEBEI HANDFORM MEDICAL PRODUCTS CO., LTD.<br>HEBEI HANDFORM MEDICAL PRODUCTS CO., LTD.<br>316 E LAS TUNAS DR SUITE 101<br>SAN GABRIEL, CA 91776 | 24-11054<br>Liquidating Supply, Inc. | 6 | 6/7/2024 | $38,699.00<br>$38,699.00<br>$38,699.00 | | ( U )<br>( T )<br>[CDT] |
| HILL KERTSCHER AND WHARTON LLP<br>SAMANTHA SHUB<br>3625 CUMBERLAND BLVD SE, SUITE 1050<br>ATLANTA, GA 30339 | 24-11054<br>Liquidating Supply, Inc. | 93 | 7/29/2024 | $2,145.00<br>$2,145.00<br>$2,145.00 | | ( U )<br>( T )<br>[CDT] |
| HONEYWELL SAFETY PRODUCTS USA, INC.<br>C/O SCOTT CHEATHAM<br>ADAMS AND REESE LLP<br>701 POYDRAS STREET SUITE 4500<br>NEW ORLEANS, LA 70139 | 24-11056<br>The Safety Zone, LLC | 107 | 8/5/2024 | $210,567.68<br>$129,305.09<br>$339,872.77<br>$245,733.09 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| HOUSTON COMM COLL SYSTEM<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 24-11056<br>The Safety Zone, LLC | 180 | 8/26/2024 | $6,876.64<br>$6,876.64<br>$6,876.64 | | ( S )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054

### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOUSTON ISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 24-11056<br>The Safety Zone, LLC | 178 | 8/26/2024 | $64,739.51<br>$64,739.51<br>$64,739.51 | | ( S )<br>( T )<br>[CDT] |
| HYDRO SYSTEMS COMPANY<br>TOMIKO TAYLOR<br>3798 ROUND BOTTOM ROAD<br>CINCINNATI, OH 45244 | 24-11055<br>Impact Products, LLC | 40 | 7/17/2024 | $1,405.80<br>$1,405.80<br>$1,405.80 | | ( A )<br>( T )<br>[CDT] |
| INDIANA DEPARTMENT OF REVENUE<br>100 NORTH SENATE AVENUE N-240 MS 108<br>INDIANAPOLIS, IN 46204 | 24-11054<br>Liquidating Supply, Inc. | 11 | 6/25/2024 | $8,248.56<br>$8,248.56<br>$8,248.56 | | ( P )<br>( T )<br>[CDT] |
| INNOVATIVE INTEGRATED SOLUTIONS, LLC<br>PO BOX 88 1100 MILITARY RD<br>KENMORE, NY 14217 | 24-11055<br>Impact Products, LLC | 154 | 8/13/2024 | $207,622.80<br>$207,622.80<br>$207,622.80 | [U]<br><br>[U] | ( U )<br>( T )<br>[CDT] |
| ITZ-OHLSON TRANSPORT INC<br>PO BOX 129<br>TOPSFIELD, MA 01983-0229 | 24-11056<br>The Safety Zone, LLC | 76 | 7/25/2024 | $8,773.30<br>$8,773.30<br>$8,773.30 | | ( U )<br>( T )<br>[CDT] |
| JB HUNT TRANSPORT, INC<br>ERICA HAYES<br>615 JB HUNT CORPORATE DRIVE<br>LOWELL, AR 72745 | 24-11054<br>Liquidating Supply, Inc. | 68 | 7/25/2024 | $40,036.50<br>$40,036.50<br>$40,036.50 | | ( U )<br>( T )<br>[CDT] |
| JIAXING ALL-LINK HOUSEWARE PRODUCTS CO., LTD.<br>C/O PETER GELDES<br>BROWN & JOSEPH LLC<br>PO BOX 249<br>ITASCA, IL 60143 | 24-11055<br>Impact Products, LLC | 8 | 6/13/2024 | $143,233.64<br>$143,233.64<br>$143,233.64 | | ( U )<br>( T )<br>[CDT] |
| JUST WELL MACHINERY IND. CO.<br>NO.88 DAZHOU RD SHENGANG DISTRICT<br>TAICHUNG, FC 42941<br>TAIWAN | 24-11055<br>Impact Products, LLC | 105 | 8/4/2024 | $39,888.00<br>$39,888.00<br>$39,888.00 | | ( U )<br>( T )<br>[CDT] |
| KCS LOGISTICS LLC<br>RONALD CHO<br>17225 BETTY PLACE<br>CERRITOS, CA 90703 | 24-11055<br>Impact Products, LLC | 75 | 7/25/2024 | $1,050.00<br>$1,050.00<br>$1,050.00 | | ( P )<br>( T )<br>[CDT] |
| KENSINGTON MEDICAL HOLDINGS LLC<br>1300 E UPAS AVE<br>MCALLEN, TX 78501 | 24-11055<br>Impact Products, LLC | 108 | 8/5/2024 | $1,517.28<br>$23,252.28<br>$24,769.56<br>$23,252.28 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| LINCOLN INTERNATIONAL FREIGHT SERVICES INC<br>SEAN CORRIGAN<br>129 MAIN STREET SOUTH<br>GEORGETOWN, ON L7G 3E5<br>CANADA | 24-11055<br>Impact Products, LLC | 3 | 6/19/2024 | $2,545.00<br>$2,545.00<br>$2,545.00 | | ( U )<br>( T )<br>[CDT] |
| LOCKREY MANUFACTURING<br>203 MATZINGER RD<br>TOLEDO, OH 43612 | 24-11055<br>Impact Products, LLC | 94 | 8/1/2024 | $3,481.70<br>$3,481.70<br>$3,481.70 | | ( U )<br>( T )<br>[CDT] |
| LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896-6658 | 24-11055<br>Impact Products, LLC | 1 | 6/18/2024 | $500.00<br>$500.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| LOWES BUILDING SERVICES INC<br>3914 WOODHAVEN DR<br>TOLEDO, OH 43612 | 24-11055<br>Impact Products, LLC | 32 | 7/15/2024 | $172.40<br>$172.40<br>$172.40 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MADHOUSE CREATIVE, LLC<br>J. PETER MILLON ESQ.<br>900 ADAMS<br>TOLEDO, OH 43604 | 24-11055<br>Impact Products, LLC | 165 | 8/16/2024 | $140.00<br>$140.00<br>$140.00 | | ( A )<br>( T )<br>[CDT] |
| MALT PROPERTIES LLC<br>TODD LITTLE<br>PO BOX 287<br>PURVIS, MS 39475 | 24-11054<br>Liquidating Supply, Inc. | 118 | 8/6/2024 | $824,000.00<br>$824,000.00<br>$824,000.00 | [U]<br><br>[U] | ( U )<br>( T )<br>[CDT] |
| MASS. DEPT. OF REVENUE - BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | 24-11054<br>Liquidating Supply, Inc. | 212 | 11/27/2024 | $847.17<br>$847.17<br>$847.17 | | ( P )<br>( T )<br>[CDT] |
| MASS. DEPT. OF REVENUE - BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | 24-11054<br>Liquidating Supply, Inc. | 200 | 10/9/2024 | $4,978.46<br>$4,978.46<br>$4,978.46 | | ( P )<br>( T )<br>[CDT] |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 22808<br>JACKSON, MS 39225-2808 | 24-11055<br>Impact Products, LLC | 206 | 10/18/2024 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 22808<br>JACKSON, MS 39225-2808 | 24-11055<br>Impact Products, LLC | 14 | 6/27/2024 | UNKNOWN<br>UNKNOWN<br>UNKNOWN | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| MOLDEX-METRIC, INC<br>10111 WEST JEFFERSON BLVD<br>CULVER CITY, CA 90232-3522 | 24-11056<br>The Safety Zone, LLC | 89 | 7/29/2024 | $1,703.63<br>$1,703.63<br>$1,703.63 | | ( U )<br>( T )<br>[CDT] |
| MONAHAN PARTNERS<br>200 N OAK STREET<br>ARCOLA, IL 61910 | 24-11055<br>Impact Products, LLC | 146 | 8/12/2024 | $6,624.03<br>$6,624.03<br>$6,624.03 | [U]<br><br>[U] | ( U )<br>( T )<br>[CDT] |
| MOTION INDUSTRIES<br>1605 ALTON ROAD<br>IRONDALE, AL 35210 | 24-11055<br>Impact Products, LLC | 129 | 8/6/2024 | $1,469.14<br>$1,469.14<br>$1,469.14 | | ( U )<br>( T )<br>[CDT] |
| NATIONAL FIRE INS. CO. AND VALLEY FORGE INS. CO.<br>CNA COMMERCIAL INSURANCE<br>500 COLONIAL CENTER PARKWAY<br>LAKE MARY, FL 32746 | 24-11054<br>Liquidating Supply, Inc. | 96 | 7/30/2024 | $14,151.91<br>$14,151.91<br>$14,151.91 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT. OF TAX AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 24-11055<br>Impact Products, LLC | 214 | 12/10/2024 | $11.35<br>$150.00<br>$161.35<br>$161.35 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NIXON TOOL CO., INC<br>301 N 3RD STREET<br>RICHMOND, IN 47374 | 24-11054<br>Liquidating Supply, Inc. | 77 | 7/26/2024 | $1,020.00<br>$1,020.00<br>$1,020.00 | | ( U )<br>( T )<br>[CDT] |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>P.O. BOX 1168<br>RALEIGH, NC 27602 | 24-11056<br>The Safety Zone, LLC | 204 | 10/15/2024 | $3,044.21<br>$2,787.69<br>$5,831.90<br>$5,831.90 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>P.O. BOX 1168<br>RALEIGH, NC 27602 | 24-11055<br>Impact Products, LLC | 208 | 10/31/2024 | $2,380.70<br>$1,439.57<br>$3,820.27<br>$3,820.27 | | ( P )<br>( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054

### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES - OLAS<br>30 E. BROAD STREET, 31ST FLOOR<br>COLUMBUS, OH 43215 | 24-11054<br>Liquidating Supply, Inc. | 205 | 10/17/2024 | $36,034.52<br>$10,994.64<br>$47,029.16<br>$47,029.16 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 24-11054<br>Liquidating Supply, Inc. | 12 | 6/27/2024 | $3,864.54<br>$15,167.60<br>$19,032.14<br>$19,032.14 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 24-11056<br>The Safety Zone, LLC | 13 | 6/27/2024 | $226.83<br>$2,980.74<br>$3,207.57<br>$3,207.57 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| OPEN TEXT<br>275 FRANK TOMPA DRIVE<br>WATERLOO, ON N2L 0A1<br>CANADA | 24-11056<br>The Safety Zone, LLC | 192 | 9/9/2024 | $3,427.31<br>$3,427.31<br>$3,427.31 | | ( U )<br>( T )<br>[CDT] |
| OPENTEXT CORPORATION<br>275 FRANK TOMPA DRIVE<br>WATERLOO, ON N2L 0A1<br>CANADA | 24-11054<br>Liquidating Supply, Inc. | 191 | 9/9/2024 | $2,524.67<br>$2,524.67<br>$2,524.67 | | ( U )<br>( T )<br>[CDT] |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | 24-11054<br>Liquidating Supply, Inc. | 51 | 7/18/2024 | $1,336.28<br>$1,336.28<br>$1,336.28 | | ( P )<br>( T )<br>[CDT] |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | 24-11054<br>Liquidating Supply, Inc. | 52 | 7/18/2024 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OSI ACQUISITIONS<br>458 ROBERTS AVENUE<br>LOUISVILLE, KY 40214 | 24-11055<br>Impact Products, LLC | 49 | 7/19/2024 | $2,115.47<br>$2,115.47<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PALMER DISTRIBUTION SERVICES, INC., D/B/A PALMER LOGISTICS<br>C/O JUSTIN M. MERTZ<br>MICHAEL BEST AND FRIEDRICH LLP<br>790 N. WATER ST. SUITE 2500<br>MILWAUKEE, WI 53202 | 24-11056<br>The Safety Zone, LLC | 155 | 8/12/2024 | $628,551.31<br>$628,551.31<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| PALMER DISTRIBUTION SERVICES, INC., D/B/A PALMER LOGISTICS<br>C/O JUSTIN M. MERTZ<br>MICHAEL BEST AND FRIEDRICH LLP<br>790 N. WATER ST. SUITE 2500<br>MILWAUKEE, WI 53202 | 24-11056<br>The Safety Zone, LLC | 184 | 8/30/2024 | $29,327.76<br>$29,327.76<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PALMER DISTRIBUTION SERVICES, INC., D/B/A PALMER LOGISTICS<br>C/O JUSTIN M. MERTZ<br>MICHAEL BEST AND FRIEDRICH LLP<br>790 N. WATER ST. SUITE 2500<br>MILWAUKEE, WI 53202 | 24-11056<br>The Safety Zone, LLC | 183 | 8/30/2024 | $29,327.76<br>$29,327.76<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PALMER DISTRIBUTION SERVICES, INC., D/B/A PALMER LOGISTICS<br>C/O JUSTIN M. MERTZ<br>MICHAEL BEST AND FRIEDRICH LLP<br>790 N. WATER ST. SUITE 2500<br>MILWAUKEE, WI 53202 | 24-11054<br>Liquidating Supply, Inc. | 158 | 8/12/2024 | $628,551.31<br>$628,551.31<br>$50,000.00 | | ( S )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

**In re: LiquidatingSupplyTrust et al. , Case No. 24-11054**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PALMER DISTRIBUTION SERVICES, INC., D/B/A PALMER LOGISTICS<br>C/O JUSTIN M. MERTZ<br>MICHAEL BEST AND FRIEDRICH LLP<br>790 N. WATER ST. SUITE 2500<br>MILWAUKEE, WI 53202 | 24-11054<br>Liquidating Supply, Inc. | 153 | 8/12/2024 | $628,551.31<br>$628,551.31<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| PALMER DISTRIBUTION SERVICES, INC., D/B/A PALMER LOGISTICS<br>C/O JUSTIN M. MERTZ<br>MICHAEL BEST AND FRIEDRICH LLP<br>790 N. WATER ST. SUITE 2500<br>MILWAUKEE, WI 53202 | 24-11054<br>Liquidating Supply, Inc. | 182 | 8/30/2024 | $29,327.76<br>$29,327.76<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PARACO GAS<br>TOM DUMOND<br>800 WESTCHESTER AVENUE, S604<br>RYE BROOK, NY 10573 | 24-11056<br>The Safety Zone, LLC | 61 | 7/22/2024 | $2,734.61<br>$2,734.61<br>$2,734.61 | | ( U )<br>( T )<br>[CDT] |
| PATRICK CHARLES BARNES JR<br>102 EAST PEARL STREET<br>NEW HAVEN, CT 06513 | 24-11056<br>The Safety Zone, LLC | 41 | 7/17/2024 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| PENSKE TRUCK LEASING CO., LP<br>PO BOX 563<br>READING, PA 19603 | 24-11056<br>The Safety Zone, LLC | 125 | 8/8/2024 | $10,829.92<br>$10,829.92<br>$10,829.92 | | ( U )<br>( T )<br>[CDT] |
| PHILIP STEBELTON<br>8623 MISTY RIDGE CIRCLE<br>SYLVANIA, OH 43560 | 24-11054<br>Liquidating Supply, Inc. | 57 | 7/18/2024 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PLANVIEW DELAWARE LLC<br>PETER CHOI LEGAL COUNSEL<br>12301 RESEARCH BOULEVARD<br>BUILDING 5, SUITE 400<br>AUSTIN, TX 78759 | 24-11055<br>Impact Products, LLC | 159 | 8/14/2024 | $3,081.60<br>$3,081.60<br>$3,081.60 | | ( U )<br>( T )<br>[CDT] |
| POHL LEASING, LLC<br>9297 MCGREEVEY ROAD<br>PO BOX 45<br>VERSAILLES, OH 45380 | 24-11055<br>Impact Products, LLC | 48 | 7/19/2024 | $1,354.84<br>$1,354.84<br>$1,354.84 | | ( A )<br>( T )<br>[CDT] |
| PRIORITY PLASTICS INC<br>TOM WOOD<br>500 INDUSTRIAL PARK DR<br>PORTLAND, IN 47371 | 24-11055<br>Impact Products, LLC | 121 | 8/7/2024 | $58,380.42<br>$58,380.42<br>$58,380.42 | | ( U )<br>( T )<br>[CDT] |
| PROBBAX COMMERCIAL PROD LTD<br>13/F HONG KONG & MACAU BLDG 156-157 CONNAUGHT RD CENTRAL CENTRAL<br>HONG KONG, FC<br>CHINA | 24-11055<br>Impact Products, LLC | 188 | 9/3/2024 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| PT. UNIVERSAL GLOVES<br>JL. PERTAHANAN NO. 17<br>PATUMBAK, DELI SERDANG, DE 20361<br>INDONESIA | 24-11056<br>The Safety Zone, LLC | 25 | 7/9/2024 | $1,103,097.70<br>$1,103,097.70<br>$1,103,097.70 | | ( U )<br>( T )<br>[CDT] |
| PUMP WORLD INC<br>6F-1 NO 164, SEC. 2 TUN HWA S. ROAD<br>TAIPEI, FC 10669<br>TAIWAN | 24-11055<br>Impact Products, LLC | 92 | 7/31/2024 | $6,645.70<br>$6,645.70<br>$6,645.70<br>$13,291.40<br>$6,645.70 | | ( A )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| PURE WATER PARTNERS LLC<br>123 S. 3RD AVENUE #28<br>SANDPOINT, ID 83864 | 24-11056<br>The Safety Zone, LLC | 39 | 7/17/2024 | $5,165.50<br>$5,165.50<br>$5,165.50 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

**_This Register of Proofs of Claim Filed is continually subject to audit and update._**

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

**In re: LiquidatingSupplyTrust et al. , Case No. 24-11054**
**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PWC US TAX, LLP<br>ATTN JILL BEINSTOCK, SENIOR MANAGING DIRECTOR<br>400 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | 24-11054<br>Liquidating Supply, Inc. | 140 | 8/9/2024 | $17,500.00<br>$17,500.00<br>$17,500.00 | | ( U )<br>( T )<br>[CDT] |
| PWC US TAX, LLP<br>ATTN JILL BIENSTOCK, SENIOR MANAGING DIRECTOR<br>400 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | 24-11052<br>SSE Intermediate, Inc. | 142 | 8/9/2024 | $17,500.00<br>$17,500.00<br>$17,500.00 | | ( U )<br>( T )<br>[CDT] |
| PWC US TAX, LLP<br>ATTN JILL BEINSTOCK, SENIOR MANAGING DIRECTOR<br>400 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | 24-11055<br>Impact Products, LLC | 141 | 8/9/2024 | $17,500.00<br>$17,500.00<br>$17,500.00 | | ( U )<br>( T )<br>[CDT] |
| PWC US TAX, LLP<br>ATTN JILL BEINSTOCK, SENIOR MANAGING DIRECTOR<br>400 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | 24-11053<br>SSE Buyer, Inc. | 139 | 8/9/2024 | $17,500.00<br>$17,500.00<br>$17,500.00 | | ( U )<br>( T )<br>[CDT] |
| PWC US TAX, LLP<br>ATTN JILL BEINSTOCK, SENIOR MANAGING DIRECTOR<br>400 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | 24-11056<br>The Safety Zone, LLC | 143 | 8/9/2024 | $17,500.00<br>$17,500.00<br>$17,500.00 | | ( U )<br>( T )<br>[CDT] |
| R&L CARRIERS, INC.<br>600 GILLAM ROAD<br>WILMINGTON, OH 45177 | 24-11054<br>Liquidating Supply, Inc. | 31 | 7/8/2024 | $141,268.55<br>$141,268.55<br>$141,268.55 | | ( U )<br>( T )<br>[CDT] |
| R2J2 INVESTMENTS LLC<br>4810 WOODSIDE DR<br>RICHMOND, IN 47374 | 24-11054<br>Liquidating Supply, Inc. | 15 | 6/28/2024 | $19,542.34<br>$19,542.34<br>$19,542.34 | | ( P )<br>( T )<br>[CDT] |
| RACHEL ORTEGA<br>2753 CENTENNIAL RD<br>TOLEDO, OH 43617 | 24-11054<br>Liquidating Supply, Inc. | 195 | 9/29/2024 | Not Sure. No Access<br>to Pay Stu<br>UNKNOWN | | ( U )<br>( T )<br>[CDT] |
| RAYMOND HANDLING SOLUTIONS, INC.<br>CHARLES S. STAHL, JR.<br>SWANSON, MARTIN & BELL, LLP<br>2525 CABOT DRIVE, SUITE 204<br>LISLE, IL 60532 | 24-11056<br>The Safety Zone, LLC | 151 | 8/12/2024 | $41,404.39<br>$41,404.39<br>$41,404.39 | | ( U )<br>( T )<br>[CDT] |
| RAYMOND HANDLING SOLUTIONS, INC.<br>CHARLES S. STAHL, JR.<br>SWANSON, MARTIN & BELL, LLP<br>2525 CABOT DRIVE, SUITE 204<br>LISLE, IL 60532 | 24-11056<br>The Safety Zone, LLC | 185 | 8/30/2024 | $41,405.39<br>$41,404.39<br>$41,405.39<br>$25,701.98 | | ( A )<br>( T )<br>[CT]<br>[CDT] |
| RECYCLING CENTER, INC.<br>630 M STREET<br>PO BOX 2038<br>RICHMOND, IN 47375 | 24-11054<br>Liquidating Supply, Inc. | 47 | 7/16/2024 | $24,966.63<br>$24,966.63<br>$24,966.63 | | ( U )<br>( T )<br>[CDT] |
| RELIABLE COMBUSTION SERV., LLC<br>43 ST JACQUES AVE 2332<br>CHICOPEE, MA 01020 | 24-11056<br>The Safety Zone, LLC | 65 | 7/24/2024 | $1,283.60<br>$1,283.60<br>$1,283.60 | | ( U )<br>( T )<br>[CDT] |
| RESERVE TRUCKLINES INC.<br>SEAN HACK<br>PO BOX 4367<br>SANTA FE SPRINGS, CA 90670 | 24-11054<br>Liquidating Supply, Inc. | 103 | 8/2/2024 | $9,681.51<br>$9,681.51<br>$9,681.51 | | ( U )<br>( T )<br>[CDT] |
| RHODE ISLAND DIVISION OF TAXATION<br>CRYSTAL COTE<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 24-11054<br>Liquidating Supply, Inc. | 209 | 11/18/2024 | $1,369.73<br>$80.00<br>$1,449.73<br>$1,449.73 | | ( P )<br>( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

**In re: LiquidatingSupplyTrust et al. , Case No. 24-11054**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RICHARD LITTLE<br>30 CRANE PARK<br>HATTIESBURG, MS 39402 | 24-11054<br>Liquidating Supply, Inc. | 115 | 8/6/2024 | $200,000.00<br>$200,000.00<br>$200,000.00 | | ( U )<br>( T )<br>[CDT] |
| RICHMOND WAREHOUSE LLC<br>ATTN SANDY SEIDMAN<br>29 SECOND AVE<br>WESTBROOK, CT 06498 | 24-11056<br>The Safety Zone, LLC | 101 | 8/2/2024 | $356,635.11<br>$356,635.11<br>$356,635.11 | | ( U )<br>( T )<br>[CDT] |
| RIEKE LLC<br>ATTN JOSHUA GADHARF<br>MCDONALD HOPKINS PLC<br>39533 WOODWARD AVENUE, SUITE 318<br>BLOOMFIELD HILLS, MI 48304 | 24-11055<br>Impact Products, LLC | 134 | 8/12/2024 | $18,807.00<br>$18,807.00<br>$4,686.92 | | ( A )<br>( T )<br>[CDT] |
| RIVER CITY WOOD PRODUCTS LLC<br>19885 DETROIT ROAD #200<br>ROCKY RIVER, OH 44116 | 24-11055<br>Impact Products, LLC | 66 | 7/24/2024 | $3,517.80<br>$86,224.50<br>$89,742.30<br>$79,382.30 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| RIVER CITY WOOD PRODUCTS, LLC<br>RIVER CITY WOOD PRODUCTS<br>19885 DETROIT RD. # 200<br>ROCKY RIVER, OH 44116 | 24-11054<br>Liquidating Supply, Inc. | 50 | 7/22/2024 | $3,517.80<br>$86,224.50<br>$89,742.30<br>$89,742.30 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR<br>4080 LEMON ST., 4TH FLOOR<br>RIVERSIDE, CA 92501 | 24-11055<br>Impact Products, LLC | 16 | 6/24/2024 | $1,470.94<br>$1,470.94<br>$1,470.94 | | ( S )<br>( T )<br>[CDT] |
| ROADONE INTERMODAL LOGISTICS<br>DAN LOGAN<br>1 KELLAWAY DRIVE<br>RANDOLPH, MA 02368 | 24-11056<br>The Safety Zone, LLC | 111 | 8/5/2024 | $7,295.00<br>$142,645.00<br>$149,940.00<br>$149,940.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| ROADRUNNER FREIGHT<br>TRACEY WILD<br>500 SENECA STREET, SUITE 503<br>BUFFALO, NY 14204 | 24-11055<br>Impact Products, LLC | 137 | 8/9/2024 | $196,795.78<br>$196,795.78<br>$196,795.78 | | ( U )<br>( T )<br>[CDT] |
| S&K PRODUCTS COMPANY<br>4540 US ROUTE 127<br>CELINA, OH 45822 | 24-11055<br>Impact Products, LLC | 42 | 7/17/2024 | $10,651.04<br>$10,651.04<br>$10,651.04 | [U]<br><br>[U] | ( U )<br>( T )<br>[CDT] |
| S. SEIDMAN REALTY LLC<br>ATTN SANDY SEIDMAN<br>29 SECOND AVE<br>WESTBROOK, CT 06498 | 24-11056<br>The Safety Zone, LLC | 98 | 8/2/2024 | $376,229.09<br>$376,229.09<br>$376,229.09 | | ( U )<br>( T )<br>[CDT] |
| SAIA MOTOR FREIGHT LINE INC.<br>PO BOX A, STATION 1<br>HOUMA, LA 70363 | 24-11054<br>Liquidating Supply, Inc. | 164 | 8/12/2024 | $208,060.12<br>$208,060.12<br>$208,060.12 | | ( U )<br>( T )<br>[CDT] |
| SANDY SEIDMAN WAREHOUSE LLC<br>ATTN SANDY SEIDMAN<br>29 SECOND AVE<br>WESTBROOK, CT 06498 | 24-11056<br>The Safety Zone, LLC | 99 | 8/2/2024 | $223,453.92<br>$223,453.92<br>$223,453.92 | | ( U )<br>( T )<br>[CDT] |
| SAUCIER PEST CONTROL<br>JAMES SAUCIER JR<br>18 SHYLO LANE<br>PURVIS, MS 39475 | 24-11054<br>Liquidating Supply, Inc. | 59 | 7/18/2024 | $35.00<br>$35.00<br>$35.00 | | ( U )<br>( T )<br>[CDT] |
| SEIDMAN ESSEX REALTY LLC<br>29 SECOND AVE<br>WESTBROOK, CT 06498 | 24-11056<br>The Safety Zone, LLC | 126 | 8/2/2024 | $502,039.42<br>$502,039.42<br>$502,039.42 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SEIDMAN GUILFORD REALTY LLC<br>ATTN SANDY SEIDMAN<br>29 SECOND AVE<br>WESTBROOK, CT 06498 | 24-11056<br>The Safety Zone, LLC | 100 | 8/2/2024 | $1,394,396.92<br>$1,394,396.92<br>$1,394,396.92 | | ( U )<br>( T )<br>[CDT] |
| SHANDONG SHANGWEI MEDICAL PRODUCTS CO LTD<br>C/O CCI CREDIT MANAGEMENT<br>SNOWDONIA BUSINESS PARK<br>PORTHMADOG, GW LL48 6LD<br>UNITED KINGDOM | 24-11056<br>The Safety Zone, LLC | 167 | 8/19/2024 | $634,711.80<br>$634,711.80<br>$634,711.80 | | ( U )<br>( T )<br>[CDT] |
| SHANGHAI INNOVATIVE TRADING CO., LTD<br>NO.1937, BAOQIAN ROAD, JIADING DISTRICT<br>SHANGHAI<br>CHINA | 24-11055<br>Impact Products, LLC | 157 | 8/13/2024 | $34,268.30<br>$34,268.30<br>$34,268.30 | | ( U )<br>( T )<br>[CDT] |
| SHANGHAI INNOVATIVE TRADING CO., LTD.<br>C/O PETER GELDES<br>BROWN AND JOSEPH, LLC<br>PO BOX 249<br>ITASCA, IL 60143 | 24-11055<br>Impact Products, LLC | 199 | 10/3/2024 | $34,268.30<br>$34,268.30<br>$34,268.30 | | ( U )<br>( T )<br>[CDT] |
| SHANGHAI SHUXIAO INDUSTRY CO., LTD.<br>C/O PETER GELDES<br>BROWN AND JOSEPH, LLC<br>PO BOX 249<br>ITASCA, IL 60143 | 24-11055<br>Impact Products, LLC | 117 | 8/6/2024 | $17,054.50<br>$17,054.50<br>$17,054.50 | | ( U )<br>( T )<br>[CDT] |
| SHIJIAZHUANG HONGRAY GROUP CO LTD<br>C/O CCI CREDIT MANAGEMENT<br>SNOWDONIA BUSINESS PARK<br>PORTHMADOG, GW LL48 6LD<br>UNITED KINGDOM | 24-11056<br>The Safety Zone, LLC | 177 | 8/22/2024 | $2,752,827.58<br>$2,752,827.58<br>$2,752,827.58 | | ( U )<br>( T )<br>[CDT] |
| SHUMAKER, LOOP AND KENDRICK, LLP<br>J. DOUGLAS MILLER<br>1000 JACKSON STREET<br>TOLEDO, OH 43604-5573 | 24-11055<br>Impact Products, LLC | 149 | 8/12/2024 | $27,476.00<br>$27,476.00<br>$27,476.00 | | ( U )<br>( T )<br>[CDT] |
| SOUTHEASTERN FREIGHT LINES<br>LEGAL COLLECTIONS<br>420 DAVEGA ROAD<br>LEXINGTON, SC 29072 | 24-11054<br>Liquidating Supply, Inc. | 38 | 7/17/2024 | $200,366.47<br>$200,366.47<br>$200,366.47 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN CONNECTICUT GAS COMPANY<br>100 MARSH HILL ROAD<br>ORANGE, CT 06477 | 24-11056<br>The Safety Zone, LLC | 17 | 6/18/2024 | $4,061.71<br>$4,061.71<br>$4,061.71 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN CONNECTICUT GAS COMPANY<br>100 MARSH HILL ROAD<br>ORANGE, CT 06477 | 24-11056<br>The Safety Zone, LLC | 18 | 6/18/2024 | $2,576.95<br>$2,576.95<br>$2,576.95 | | ( U )<br>( T )<br>[CDT] |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>FREDERICK F. RUDZIK, ESQ<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314 | 24-11054<br>Liquidating Supply, Inc. | 63 | 7/23/2024 | $387.88<br>$225.00<br>$612.88<br>$612.88 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| STEAM LOGISTICS, LLC<br>328 BROAD STREET<br>CHATTANOOGA, TN 37402 | 24-11054<br>Liquidating Supply, Inc. | 132 | 8/12/2024 | $244,156.21<br>$244,156.21<br>$244,156.21 | | ( U )<br>( T )<br>[CDT] |
| STERLING MECHANICAL<br>320 N BRUNELL<br>WAUSEON, OH 43567 | 24-11055<br>Impact Products, LLC | 110 | 8/5/2024 | $1,009.25<br>$1,009.25<br>$1,009.25<br>$2,018.50<br>$1,009.25 | | ( A )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

**In re: LiquidatingSupplyTrust et al. , Case No. 24-11054**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SUBURBAN PROPANE<br>JADA DIANA<br>240 ROUTE 10 WEST<br>WHIPPANY, NJ 07981 | 24-11056<br>The Safety Zone, LLC | 58 | 7/18/2024 | $570.32<br>$570.32<br>$570.32 | | ( A )<br>( T )<br>[CDT] |
| SUNBURST TRUCK LINES INC<br>C/O CRISTINA S. BELAVAL<br>THE FUENTES FIRM P.C.<br>5507 LOUETTA RD, SUITE A<br>SPRING, TX 77379 | 24-11056<br>The Safety Zone, LLC | 114 | 8/5/2024 | $12,092.92<br>$42,194.17<br>$54,287.09<br>$54,287.09 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| SUNBURST TRUCK LINES INC<br>C/O CRISTINA S. BELAVAL<br>THE FUENTES FIRM P.C.<br>5507 LOUETTA RD, SUITE A<br>SPRING, TX 77379 | 24-11056<br>The Safety Zone, LLC | 97 | 8/1/2024 | $12,092.92<br>$12,092.92<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUNTECK TRANSPORT CO., LLC<br>LEGAL DEPT<br>4500 SALISBURY ROAD SUITE 450<br>JACKSONVILLE, FL 32216 | 24-11056<br>The Safety Zone, LLC | 116 | 8/6/2024 | $1,911.25<br>$1,911.25<br>$1,911.25 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR DISTRIBUTING CO<br>9287 MERIDIAN WAY<br>WEST CHESTER, OH 45069 | 24-11054<br>Liquidating Supply, Inc. | 70 | 7/25/2024 | $56,475.00<br>$56,475.00<br>$56,475.00 | | ( U )<br>( T )<br>[CDT] |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 24-11055<br>Impact Products, LLC | 220 | 6/6/2025 | $1,041.98<br>$1,041.98<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 24-11055<br>Impact Products, LLC | 219 | 6/6/2025 | $1,041.98<br>$1,041.98<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 24-11056<br>The Safety Zone, LLC | 175 | 8/21/2024 | $1,688.00<br>$1,688.00<br>$1,688.00 | | ( P )<br>( T )<br>[CDT] |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 24-11055<br>Impact Products, LLC | 174 | 8/21/2024 | $7,450.00<br>$7,450.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 24-11056<br>The Safety Zone, LLC | 173 | 8/21/2024 | $1,366.30<br>$135.00<br>$1,501.30<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 24-11055<br>Impact Products, LLC | 172 | 8/21/2024 | $5,060.37<br>$500.00<br>$5,560.37<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 24-11054<br>Liquidating Supply, Inc. | 170 | 8/21/2024 | $3,542.26<br>$350.00<br>$3,892.26<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 24-11054<br>Liquidating Supply, Inc. | 171 | 8/21/2024 | $4,375.00<br>$4,375.00<br>$4,375.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

**In re: LiquidatingSupplyTrust et al. , Case No. 24-11054**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711-2548 | 24-11056<br>The Safety Zone, LLC | 168 | 8/19/2024 | $2,000.00<br>$2,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711-2548 | 24-11055<br>Impact Products, LLC | 215 | 1/14/2025 | $18,960.28<br>$18,960.28<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711-2548 | 24-11056<br>The Safety Zone, LLC | 216 | 1/14/2025 | $18,960.28<br>$18,960.28<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711-2548 | 24-11055<br>Impact Products, LLC | 169 | 8/19/2024 | $2,000.00<br>$2,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TEXAS WORKFORCE COMMISSION<br>BANKRUPTCY AND COLLECTIONS<br>OFFICE OF THE ATTORNEY GENERAL<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | 24-11055<br>Impact Products, LLC | 56 | 7/22/2024 | $334.13<br>$334.13<br>$334.13 | | ( P )<br>( T )<br>[CDT] |
| TIERPOINT, LLC<br>LEGAL DEPARTMENT<br>12444 POWERSCOURT DRIVE SUITE 450<br>ST. LOUIS, MO 63131 | 24-11054<br>Liquidating Supply, Inc. | 211 | 11/22/2024 | $70,595.54<br>$70,595.54<br>$70,595.54 | | ( U )<br>( T )<br>[CDT] |
| TIERPOINT, LLC<br>LEGAL DEPARTMENT<br>12444 POWERSCOURT DRIVE SUITE 450<br>ST. LOUIS, MO 63131 | 24-11054<br>Liquidating Supply, Inc. | 210 | 11/22/2024 | $7,217.54<br>$7,217.54<br>$7,217.54 | | ( U )<br>( T )<br>[CDT] |
| TOLEDO WAREHOUSING SOLUTIONS<br>W. DAVID ARNOLD<br>CURPHEY<br>FOUR SEAGATE NINTH FLOOR<br>TOLEDO, OH 43604 | 24-11055<br>Impact Products, LLC | 194 | 9/23/2024 | $12,537.42<br>$12,537.42<br>$12,537.42 | | ( A )<br>( T )<br>[CDT] |
| TOP GLOVE MEDICAL THAILAND CO. LTD.<br>188, 189, 190 MOO 5<br>KARNCHANAWANICH ROAD<br>SADAO, SO 90320<br>THAILAND | 24-11056<br>The Safety Zone, LLC | 152 | 8/12/2024 | $57,640.00<br>$57,640.00<br>$57,640.00 | | ( U )<br>( T )<br>[CDT] |
| TREYVON HENDERSON<br>409 NORTH 21ST STREET<br>RICHMOND, IN 47374 | 24-11054<br>Liquidating Supply, Inc. | 54 | 7/18/2024 | $967.56<br>$967.56<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| U.S. BANK N.A. D/B/A U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET<br>MARSHALL, MN 56258 | 24-11054<br>Liquidating Supply, Inc. | 160 | 8/14/2024 | $452,276.18<br>$452,276.18<br>$452,276.18 | | ( U )<br>( T )<br>[CDT] |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN MAIL STOP 203-JA<br>REVENUE DIVISION, BANKRUPTCY TEAM<br>8899 E 56TH ST<br>INDIANAPOLIS, IN 46249 | 24-11056<br>The Safety Zone, LLC | 197 | 10/1/2024 | UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU] | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN MAIL STOP 203-JA<br>REVENUE DIVISION, BANKRUPTCY TEAM<br>8899 E 56TH ST<br>INDIANAPOLIS, IN 46249 | 24-11055<br>Impact Products, LLC | 196 | 10/1/2024 | UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU] | ( P )<br>( T )<br>[CDT] |
| ULINE<br>12575 ULINE DRIVE<br>PLEASANT PRAIRIE, WI 53158 | 24-11054<br>Liquidating Supply, Inc. | 5 | 6/3/2024 | $3,118.48<br>$3,118.48<br>$3,118.48 | | ( U )<br>( T )<br>[CDT] |
| UNICO PROPERTIES, LLC FOR THE BENEFIT OF UNICO ONE NASHVILLE INVESTORS LLC AND ALCO NASHVILLE, LLC,<br>ERIN MALONE-SMOLLA<br>1221 BROADWAY, SUITE 2400<br>NASHVILLE, TN 37203 | 24-11054<br>Liquidating Supply, Inc. | 74 | 7/25/2024 | $11,591.17<br>$226,772.22<br>$238,363.39<br>$238,363.39 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE INC<br>2055 ARMY TRAIL RD SUITE 128<br>ADDISON, IL 60101 | 24-11054<br>Liquidating Supply, Inc. | 102 | 8/2/2024 | $60,505.37<br>$60,505.37<br>$60,505.37 | | ( U )<br>( T )<br>[CDT] |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF HUBEI<br>AKA: HUBEI QIFU PROTECTIVE PRODUCTS CO., LTD<br>ARTUR TRETIAKOV<br>255 W FOOTHILL BLVD., SUITE 205<br>UPLAND, CA 91786 | 24-11054<br>Liquidating Supply, Inc. | 217 | 3/1/2025 | $200,058.37<br>$200,058.37<br>$200,058.37 | | ( U )<br>( T )<br>[CDT] |
| VARSITY LOGISTICS INC.<br>PO BOX 83408<br>CHICAGO, IL 60691 | 24-11055<br>Impact Products, LLC | 166 | 8/16/2024 | $352.50<br>$352.50<br>$705.00<br>$352.50 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| VICKIE TINER LEWIS<br>PO BOX 108<br>PURVIS, MS 39475 | 24-11055<br>Impact Products, LLC | 123 | 8/6/2024 | $5,205.00<br>$5,205.00<br>$3,700.00 | | ( A )<br>( T )<br>[CDT] |
| VICKIE TINER LEWIS<br>PO BOX 108<br>PURVIS, MS 39475 | 24-11055<br>Impact Products, LLC | 122 | 8/6/2024 | $5,205.00<br>$5,205.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| VISIBLE POWER LLC DBA OFFICE PRIDE<br>OFFICE PRIDE<br>3450 EAST LAKE ROAD SUITE 202<br>PALM HARBOR, FL 34685 | 24-11055<br>Impact Products, LLC | 176 | 8/22/2024 | $3,590.00<br>$3,590.00<br>$3,590.00 | | ( U )<br>( T )<br>[CDT] |
| VOLTA LOGISTICS<br>1515 CENTRAL AVE NE SUITE 120<br>MINNEAPOLIS, MN 55413 | 24-11054<br>Liquidating Supply, Inc. | 24 | 7/8/2024 | $402.00<br>$402.00<br>$402.00 | | ( U )<br>( T )<br>[CDT] |
| WATTSAVER LIGHTING PRODUCTS, INC.<br>22 THOMAS ST<br>EAST HARDFORD, CT 06108 | 24-11056<br>The Safety Zone, LLC | 9 | 6/14/2024 | $473.63<br>$473.63<br>$473.63 | | ( U )<br>( T )<br>[CDT] |
| WAYNE COUNTY TREASURER<br>401 E MAIN ST<br>RICHMOND, IN 47374 | 24-11056<br>The Safety Zone, LLC | 53 | 7/19/2024 | $259.22<br>$259.22<br>$259.22 | | ( P )<br>( T )<br>[CDT] |
| WAYNE COUNTY TREASURER<br>401 E MAIN ST<br>RICHMOND, IN 47374 | 24-11056<br>The Safety Zone, LLC | 37 | 7/17/2024 | $3,913.43<br>$3,913.43<br>$3,913.43 | | ( P )<br>( T )<br>[CDT] |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 24-11056<br>The Safety Zone, LLC | 10 | 6/17/2024 | $566.42<br>$566.42<br>$90.85 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

## In re: LiquidatingSupplyTrust et al. , Case No. 24-11054
### Register of Proofs of Claim Filed • Sorted by: Current Creditor Name

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WHITACRE LOGISTICS LLC<br>12602 S DIXIE HWY<br>PORTAGE, OH 43451 | 24-11056<br>The Safety Zone, LLC | 23 | 7/3/2024 | $70,731.15<br>$70,731.15<br>$70,731.15 | | ( U )<br>( T )<br>[CDT] |
| WHITACRE LOGISTICS LLC<br>12602 S DIXIE HWY<br>PORTAGE, OH 43451 | 24-11055<br>Impact Products, LLC | 22 | 7/3/2024 | $114,050.95<br>$114,050.95<br>$114,050.95 | | ( U )<br>( T )<br>[CDT] |
| WORLDWIDE INTEGRATED RESOURCES INC.<br>7171 TELEGRAPH RD<br>MONTEBELLO, CA 90640 | 24-11055<br>Impact Products, LLC | 119 | 8/6/2024 | $185,141.28<br>$185,141.28<br>$185,141.28 | | ( U )<br>( T )<br>[CDT] |
| XPO LOGISTICS FREIGHT, INC.<br>JULIO E. MENDOZA, JR., ESQUIRE<br>MAYNARD NEXSEN PC<br>PO BOX 2426<br>COLUMBIA, SC 29202 | 24-11056<br>The Safety Zone, LLC | 91 | 7/30/2024 | $796,705.02<br>$796,705.02<br>$796,705.02 | | ( U )<br>( T )<br>[CDT] |
| ZURICH AMERICAN INSURANCE COMPANY<br>JESSICA MELESIO<br>PO BOX 68549<br>SCHAUMBURG, IL 60196 | 24-11055<br>Impact Products, LLC | 156 | 8/12/2024 | $1.00<br>$1.00<br>$1.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

**In re: LiquidatingSupplyTrust et al. , Case No. 24-11054**

**Register of Proofs of Claim Filed • Sorted by: Current Creditor Name**

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|

## Report totals for Register of Proofs of Claim Filed

Totals are reported in each Amount Class (**) and Totals grouping (***)

| | |
|---|---|
| $2,494,097.21 | ( A ) |
| $1,989,567.31 | ( S ) |
| $1,946,058.49 | ( P ) |
| $32,602,415.05 | ( U ) |
| $39,024,482.11 | ( T ) |
| $39,032,138.06 | [CT] |
| $36,870,397.37 | [CDT] |

**Total Claims Count: 220**

**Voided Claims: 0**

* [C]: Contingent [U]: Unliquidated [D]: Disputed

***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.